**E. Joyce GLASGOW, Plaintiff–Appellant,**

v.

**Michael J. ASTRUE, Commissioner of Social Security, Defendant–Appellee.**

No. 08–35943.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 10, 2009.*

Filed Dec. 29, 2009.

As Amended on Denial of Rehearing and Rehearing En Banc March 11, 2010.

Eitan Kassel Yanich, Olympia, WA, for Plaintiff–Appellant.

Brian Kipnis, Office of the U.S. Attorney, Leisa Wolf, Esquire, Social Security Administration Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: GOULD and TALLMAN, Circuit Judges, and BENITEZ,** District

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Roger T. Benitez, United States District Judge for the Southern District of California, sitting by designation.

Judge.

### MEMORANDUM ***

E. Joyce Glasgow ("Glasgow") appeals the district court's judgment affirming the Commissioner of Social Security's ("Commissioner") denial of Glasgow's application for disability-insurance benefits under Titles II and XVI of the Social Security Act. At step two of the five-step sequential evaluation process, the administrative law judge ("ALJ") determined that Glasgow did not meet her burden of proving that she had a severe medical impairment. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm the district court.

We review the district court's order affirming the Commissioner's denial of benefits de novo. *Orn v. Astrue,* 495 F.3d 625, 630 (9th Cir.2007). The underlying decision of the ALJ, however, is entitled to far more deference. We will reverse the denial of benefits only if the decision "contains legal error or is not supported by substantial evidence." *Id.* Substantial evidence means more than a mere scintilla but less than a preponderance. *Valentine v. Comm'r Soc. Sec. Admin.,* 574 F.3d 685, 690 (9th Cir.2009). It also means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion. *Id.* Moreover, "if evidence exists to support more than one rational interpretation, we must defer to the Commissioner's decision." *Batson v. Comm'r of the Soc. Sec. Admin.,* 359 F.3d 1190, 1193 (9th Cir.2004).

■ In light of the standard of review, we cannot hold that the ALJ erred in concluding that Glasgow's alleged impairments were not severe at step two. "An impairment ... may be found not severe *only if* the evidence establishes a slight abnormality that has no more than a mini-

mal effect on an individual's ability to work." *Webb v. Barnhart,* 433 F.3d 683, 686 (9th Cir.2005) (internal quotation marks omitted). Although this step of the analysis is "a de minimis screening device to dispose of groundless claims," *Smolen v. Chater,* 80 F.3d 1273, 1290 (9th Cir.1996), substantial evidence supports the ALJ's conclusion that Glasgow did not suffer from a severe medical impairment.

■ The ALJ provided specific and legitimate reasons for rejecting the contradicted opinions of Glasgow's acceptable medical sources, and substantial evidence supports those findings. *See Morgan v. Comm'r of the Soc. Sec. Admin.,* 169 F.3d 595, 601 (9th Cir.1999). The ALJ relied on the opinion of the impartial medical expert, Dr. McKnight, the only acceptable medical source that reviewed the entire record, who disagreed with Glasgow's acceptable medical sources. It is a general rule that a treating or examining doctor's opinion be given more weight than a nontreating, nonexamining doctor, *Lester v. Chater,* 81 F.3d 821, 830 (9th Cir.1995), but here the medical expert's impartiality and sole review of the entire record, as well as the inconsistent opinions among Glasgow's medical sources and Glasgow's own conflicting testimony, are sufficient to overcome the general rule. Substantial evidence supports the ALJ's finding that Glasgow's acceptable medical sources relied on her subjective allegations, which the ALJ found not credible. *See Tonapetyan v. Halter,* 242 F.3d 1144, 1149 (holding that an ALJ may disregard a doctor's opinion that is premised on the claimant's unreliable subjective complaints). Finally, substantial evidence supports the ALJ's findings that Glasgow's extensive daily activities were inconsistent with her claimed medical allegations, and those reasons

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

were specific, clear, and convincing. *See Lingenfelter v. Astrue,* 504 F.3d 1028, 1036 (9th Cir.2007) (holding that an ALJ, even when faced with medical evidence of an impairment, may reject a claimant's testimony if the ALJ provides specific, clear, and convincing reasons for doing so). Without an opinion from a credible, acceptable medical source supporting Glasgow's claim,[1] and in the total circumstances of this case, it was not error for the ALJ to conclude that Glasgow did not overcome the severe medical impairment threshold at step two of the evaluation process.[2] *See* SSR 06–03p, 2006 WL 2329939, at *2 (Aug. 9, 2006).

**AFFIRMED.**

1. Glasgow waived her argument that the ALJ improperly addressed the opinions of Dr. Toshima and therapists Braun and Turnispeed by not presenting those arguments to the district court, and we do not reach those waived issues. *See Greger v. Barnhart,* 464 F.3d 968, 973 (9th Cir.2006).

2. To the extent that the ALJ found some evidence of a medically determinable impairment, substantial evidence also supports the

ALJ's germane reasons for rejecting the opinions of Glasgow's unacceptable medical sources. *See Lewis v. Apfel,* 236 F.3d 503, 511 (9th Cir.2001).